**LI XIAN YAN, aka Li Xiang Yang, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

**No. 13–316 NAC.**

United States Court of Appeals, Second Circuit.

Sept. 11, 2014.

Fuhao Yang, New York, New York. for Petitioner.

Stuart F. Delery, Assistant Attorney General; Erica B. Miles, Senior Litigation Counsel; C. Frederick Sheffield, Trial Attorney; Mehak Naveed, Legal Intern, Office of Immigration Litigation, United States Department of Justice, Washington, D.C. for Respondent.

Present: JOHN M. WALKER, JR., ROSEMARY S. POOLER, BARRINGTON D. PARKER, Circuit Judges.

### *SUMMARY ORDER*

UPON DUE CONSIDERATION of this petition for review of a Board of Immigration Appeals ("BIA") decision, it is hereby

ORDERED, ADJUDGED, AND DE-CREED, that the petition for review is DENIED.

Petitioner Li Xian Yan, a native and citizen of the People's Republic of China, seeks review of the December 31, 2012 decision of the BIA denying his motion to reopen. *In re Li Xian Yan,* No. A078 745 500 (B.I.A. Dec. 31, 2012). We assume the parties' familiarity with the underlying facts and procedural history of the case.

The BIA's denial of Yan's motion to reopen as untimely and number barred was not an abuse of discretion. *See Kaur v. BIA,* 413 F.3d 232, 233 (2d Cir.2005) (per curiam). An alien may file one motion to reopen, generally no later than 90 days after the date on which the final administrative decision was rendered in the proceedings sought to be reopened. 8 U.S.C. § 1229a(c)(7)(A), (C)(i); 8 C.F.R. § 1003.2(c)(2). There is no dispute that Yan's 2012 motion was untimely, as his final administrative order was issued in 2003. *See* 8 C.F.R. § 1003.2(c)(3)(ii); *see also* 8 U.S.C. § 1229a(c)(7)(C)(ii). However-er, the time limitation does not apply to a motion to reopen if it is "based on changed circumstances arising in the country of nationality . . . if such evidence is material and was not available and could not have been discovered or presented at the previous hearing." *Id.*

The BIA's determination that Yan's individualized documents were insufficient to show changed country conditions was not an abuse of discretion. Yan's motion stat-ed that he had mailed religious materials to a friend in China, and that the friend had been confronted by the authorities and told to inform Yan that he must stop pros-elytizing or be punished. In support of this statement, Yan offered a statement from his friend in China. The BIA per-missibly discounted this statement because the friend was unavailable for cross-exami-nation, and his letter was unaccompanied by independent corroborating evidence, such as a shipping label or letter from the authorities. *See Xiao Ji Chen v. U.S. Dep't of Justice,* 471 F.3d 315, 342 (2d Cir.2006) (weight afforded to the evidence "lies largely within the discretion" of the agency); *Qin Wen Zheng v. Gonzales,* 500 F.3d 143, 146–47 (2d Cir.2007) (upholding the agency's refusal to credit an applicant's individualized evidence in a motion to re-open when there had been an adverse credibility determination in the original hearing).

The BIA also reasonably found that Yan's background evidence did not support reopening. Yan stated that the Chinese government was attempting to "completely eliminate" Christianity, but the agency ac-curately noted that State Department re-ports clearly indicate that some forms of Christianity are permitted. The BIA also determined that Yan had not shown that he would likely suffer harm rising to the level of persecution. *See Ivanishvili v. U.S. Dep't of Justice,* 433 F.3d 332, 341 (2d Cir.2006) (stating that the harm must be sufficiently severe, rising above "mere harassment"). Moreover, the agency properly found that none of Yan's docu-mentary evidence suggested he was more likely than not to be tortured. *See Jian Xing Huang v. INS,* 421 F.3d 125, 129 (2d Cir.2005) (holding that a fear is not objec-tively reasonable if it lacks "solid support" in the record and is merely "speculative at best").

Accordingly, the BIA did not abuse its discretion in denying Yan's motion to re-open as untimely and number barred. *See* 8 U.S.C. § 1229a(c)(7)(A) & (C)(i), (ii); 8 C.F.R. § 1003.2(c)(2).

For the foregoing reasons, the petition for review is DENIED. As we have com-

pleted our review, the motion for stay or removal is DENIED as moot.